# EXHIBIT E

DEF000843

**CHECK RDOI**

| January | Monday 2 | Tuesday 3 | Wednesday 4 | Thursday 5 | Friday 6 | Saturday 7 | Sunday 8 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | 12 - 5 PM | AM | AM/PM | AM/PM | 12 - 5 PM | |
| Alejandra | | | | | AM/PM | AM/PM | AM/PM |
| Kaitlyn | PM | PM | PM | | | | |
| Antonio | HA | HA | HA | | HA | HA | HA |
| Carlos | HA | HA | HA | HA | | | |
| Janice | IH | No Bar | IH | IH | IH | IH | IH |
| Tiffany | | No Bar | | | | | |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jaktriaris | | | | | | | |
| Adriana | AM | AM | LA | LA | LA | LA | LA |
| Olvin | LA | LA | PA | | | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | PA | PA | | PA | PA | PA | PA |
| | 1 | 3 | 2 | 5 | 8 | 1 | 0 |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000844

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 9pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?
- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2 pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| January | Monday 9 | Tuesday 10 | Wednesday 11 | Thursday 12 | Friday 13 | Saturday 14 | Sunday 15 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | [lunch] | | |
| Aileen | | | | | | | |
| Alejandra | | | AM | AM/PM | AM | 12 - 5 PM | AM/PM |
| Kaitlyn | PM | PM | PM | | PM | AM/PM | |
| Antonio | | RO | | RO | RO | RO | RO |
| Carlos | HA | HA | HA | HA | | | |
| Janice | IH | No Bar | IH | IH | IH | IH | IH |
| Tiffany | | No Bar | | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | VAC | VAC | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | LA | | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jaknialis | | | | HK | HK | HK | HK |
| Adriana | AM | AM | LA | RO | LA | LA | LA |
| Olvin | LA | LA | LS | | BL | LS | BL |
| Julio | SP | LS | PA | | | BL | |
| Victor | PA | PA | | PA | PA | PA | PA |
| | 5 | 1 | 6 | 3 | 6 | 8 | 3 |

DEF000845

| January | Monday 16 | Tuesday 17 | Wednesday 18 | Thursday 19 | Friday 20 | Saturday 21 | Sunday 22 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Alleen | | | | | | | |
| Alejandra | | AM | AM/PM | AM | AM/PM | 12 - 5 PM / AM/PM | AM/PM |
| Kaitlyn | PM | PM | RO | PM | RO | | |
| Antonio | | | | | | | HA |
| Carlos | HA | HA | HA | HA | HA | HA | |
| Janice | IH | | IH | IH | IH | IH | IH |
| Tiffany | | No Bar | | | | | |
| | | | | | | | |
| Candy | | | | BL | BL | BL | BL |
| Luz | | | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | RO | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jakotoris | | | | | | | |
| | | | | | | | |
| Adriana | AM | LA | LA | VAC | VAC | RO | RO |
| Olvin | LA | | | LA | LA | LA | LA |
| Julio | BL | BL | BL | SP | SP | BJ's | |
| Victor | PA | PA | | PA | PA | PA | PA |
| | 5 | 3 | 3 | 6 | 9 | 6 | 5 |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000846

| January | Monday 23 | Tuesday 24 | Wednesday 25 | Thursday 26 | Friday 27 | Saturday 28 | Sunday 29 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | | | | | AM/PM | AM/PM |
| Alejandra | | | | AM | PM | | |
| Kaitlyn | PM | PM / **RO** | PM | PM | PM | | |
| Antonio | HA | | | | | | |
| Carlos | | HA | HA | HA | HA | HA | HA |
| Janice | IH | **No Bar** | IH | IH | IH | IH | IH |
| Tiffany | | **No Bar** | | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | HK | HK | | |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | | | | HK | HK | HK | HK |
| Jakristis | HK | HK | HK | HK | HK | | |
| Adriana | AM | AM | | LA | AM | LA | LA |
| Olvin | LA | LA | LA | LA | LA | | |
| Julio | LS | SP | PA | PA | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000847

**CHECK RDO!**

| Jan/Feb | Monday 30 | Tuesday 31 | Wednesday 1 | Thursday 2 | Friday 3 | Saturday 4 | Sunday 5 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | PM | PM/Train | AM/Train | | AM/PM/Train | AM/PM | AM/PM |
| Alejandra | | | | | | | |
| Katlyn | RO | RO | | | | | |
| Michelle | | PM/Train | PM | PM | PM/Train | | |
| Antonio | | | AM/Train | AM/Train | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | IH |
| Tiffany | | No Bar | | | | | |
| | | | | | | | |
| Candy | | | | BL | BL | BL | BL |
| Luz | | | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | LA | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | |
| Jokniaris | HK | HK | | | | HK | HK |
| | | | | | | | |
| Adriana | AM | AM | LA | AM/Train | LA | | |
| Olvin | LA | LA | PA | | | LA | LA |
| Julio | BL | BL | BL | SP | SP | BJ's | PA |
| Victor | PA | PA | | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000848

**CHECK RDO!**

| February | Monday 6 (sysco) | Tuesday 7 | Wednesday 8 | Thursday 9 | Friday 10 (Jaunch) | Saturday 11 | Sunday 12 |
|---|---|---|---|---|---|---|---|
| Aileen | AM/Train | | AM/Train | PM | PM | AM/PM | AM/PM |
| Alejandra | | | | | | | |
| Kaitlyn | PM | PM | PM | | | | |
| Michelle | AM/Train | RO | AM/Train | AM | AM | | |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | | IH | IH | IH | IH | IH |
| Tiffany | | IH | | | | | |
| Paula | | | | | | | |
| Candy | HK | HK | HK | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | RO | HK | HK | RO | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jakniaris | HK | HK | HK | | | | |
| Adriana | SP | AM | SP | LA | LA | LA | LA |
| Olvin | LA | LA | LA | VAC | VAC | VAC | VAC |
| Julio | BL | BL | BL | | | | |
| Victor | PA | PA | PA | PA | PA | PA | PA |
| | 4 | 6 | 3 | 3 | 8 | 5 | 6 |

Legend
AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| February | 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| | sysco | | | | juanchi | | |
| Aileen | | IN | IN | PM | PM | IN | |
| Alejandra | | | | | | AM/PM | AM/PM |
| Kaitlyn | PM | PM | PM | RO | | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | | | | | HA | HA | HA |
| Carlos | HA | HA | HA | HA | | | |
| Janice | IH | | | | IH | | IH |
| Tiffany | | | | IH | | IH | |
| Paula | | IH | IH | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | VAC | VAC | VAC | VAC |
| Xiomara | | | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | | |
| Jakniaris | HK | HK | | | | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | LA | LA | | |
| Julio | VAC | BJ's | PA | SP | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |
| | 9 | 5 | 2 | 6 | 6 | 9 | 6 |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000849

DEF000850

| February | Monday 20 | Tuesday 21 | Wednesday 22 | Thursday 23 | Friday 24 | Saturday 25 | Sunday 26 |
|---|---|---|---|---|---|---|---|
| Aileen | sysco | | | | juanchi | | |
| Alejandra | | IN | IN | | | IN | AM/PM |
| Kaitlyn | PM | PM | PM | PM | PM | AM/PM | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | AM | AM | AM | AM | AM | | |
| Carlos | HA | HA | HA | HA | HA | HA | RO |
| Janice | IH | | | | | | IH |
| Tiffany | | IH | | IH | IH | IH | |
| Paula | | | IH | | | | |
| Candy | HK | | HK | BL | BL | BL | BL |
| Luz | VAC | VAC | HK | HK | SP | HK | HK |
| Xiomara | HK | HK | HK | SP | HK | HK | HK |
| Karen | | HK | | HK | HK | HK | |
| Jakniaris | HK | | | HK | HK | | |
| Adriana | LA | LA | LA | VAC | VAC | RO | RO |
| Olvin | BL | BL | PA | LA | LA | LA | LA |
| Julio | PA | PA | BL | LS | SP | SP | |
| Victor | | | | PA | PA | PA | RO |
| | 5 | 6 | 4 | 8 | 8 | 6 | 5 |

**CHECK RDO!**

Legend
AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000851

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) 7am - 3pm
SP (special projects) 7am - 3pm

**CHECK RDO!**

| Feb/Mar | Monday 27 | Tuesday 28 | Wednesday 1 | Thursday 2 | Friday 3 | Saturday 4 | Sunday 5 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | IN | IN | | | IN | |
| Alejandra | | | | | | AM/PM | AM/PM |
| Kaitlyn | PM | PM | PM | PM | PM | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | | | | HA | HA | HA | HA |
| Carlos | HA | HA | HA | HA | | | |
| Janice | RO | | | | RO | RO | |
| Paula | IH | IH | IH | IH | IH | IH | IH |
| | | | | | | | |
| Candy | | | | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jokriaris | HK | HK | | | HK | HK | |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | SP | BJS | | |
| Julio | BL | BL | BL | SP | | | |
| Victor | RO | PA | PA | PA | PA | PA | PA |
| | 6 | 8 | 4 | 1 | 6 | 4 | 5 |

DEF000852

| March | Monday 6 (sysco) | Tuesday 7 | Wednesday 8 | Thursday 9 | Friday 10 (juanchi) | Saturday 11 | Sunday 12 |
|---|---|---|---|---|---|---|---|
| Aileen | | IN | IN | | | IN | |
| Alejandra | | | | | | AM/PM | AM/PM |
| Kaitlyn | PM | PM | PM | PM | PM | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | | HA | HA | HA | HA | HA | HA |
| Carlos | HA | | | | | | |
| Janice | IH | IH | IH | IH | IH | IH | IH |
| Paula | | | | | | | |
| | | | | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | | HK | HK | RO | HK |
| Jakriaris | RO | RO | RO | RO | RO | | |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | SP | LS | SP | BL | BL | BL |
| Julio | | LS | PA | | PA | PA | |
| Victor | PA | PA | | PA | | | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000853

| March | Monday 13 | Tuesday 14 | Wednesday 15 | Thursday 16 | Friday 17 | Saturday 18 | Sunday 19 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | AM/PM |
| Alejandra | IN | IN | IN | | | AM/PM | RO |
| Kaitlyn | PM | PM | PM | PM | PM | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | HA | HA | HA | HA | HA | | |
| Carlos | | | | | | HA | HA |
| Janice | IH | IH | IH | IH | IH | IH | IH |
| Paula | | | | | | | |
| Candy | HK | | | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | RO | RO |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jakniaris | HK | | HK | HK | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | SP | LS | SP | BJ's | | |
| Julio | BL | BL | BL | | | RO | RO |
| Victor | PA | PA | | PA | PA | PA | PA |

**CHECK RDO!**

Legend
AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000854

| March | Monday 20 | Tuesday 21 | Wednesday 22 | Thursday 23 | Friday 24 | Saturday 25 | Sunday 26 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | |
| Alejandra | | IN | IN | IN | PM | AM/PM | AM/PM |
| Kaitlyn | PM | RO | PM | PM | PM | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | | | | HA | HA | HA | HA |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | IH | IH | IH | IH | IH | IH |
| Paula | | | | | | | |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jokriaris | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Orvin | LS | LS | PA | | | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**CHECK RDO!**

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000855

| Mar/Apr | Monday 27 (sysco) | Tuesday 28 | Wednesday 29 | Thursday 30 | Friday 31 (lunch) | Saturday 1 | Sunday 2 |
|---|---|---|---|---|---|---|---|
| Aileen | | IN | IN | | | | |
| Alejandra | PM | PM | PM | PM | PM | AM/PM | AM/PM |
| Kaitlyn | | | | | | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | IH | IH | IH | IH | IH | IH |
| Paula | | | | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | VAC | VAC | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | | |
| Jokniaris | HK | HK | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | LS | BL | BL | BL |
| Julio | VAC | SP | | | | | |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**CHECK RDOI**

Legend
AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000856

| April | Monday 3 | Tuesday 4 | Wednesday 5 | Thursday 6 | Friday 7 | Saturday 8 | Sunday 9 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | | AM/PM | AM/PM | AM/PM | AM/PM | AM/PM |
| Kaitlyn | PM | PM | PM | | | | |
| Michelle | AM | AM | AM | RO | RO | RO | RO |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| | | | | | | | |
| Candy | HK | HK | | | BL | BL | BL |
| Luz | HK | HK | HK | BL | HK | | |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | | | HK | HK | HK | HK | HK |
| Jakniaris | | | | HK | HK | | |
| | | | | | | | |
| Adriana | LA | LA | LA | RO | LA | LA | LA |
| Olvin | LS | LS | PA | LA | PA | PA | |
| Julio | BL | BL | BL | PA | PA | | |
| Victor | PA | PA | | VAC | VAC | VAC | VAC |

Legend
AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000857

| April | Monday 10 | Tuesday 11 | Wednesday 12 | Thursday 13 | Friday 14 | Saturday 15 | Sunday 16 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | PM | | | AM | AM/PM | AM/PM/Train | AM/PM/Train |
| Kaitlyn | RO | PM | PM | PM | | | |
| Michelle | RO | RO | RO | RO | RO | RO | RO |
| Huber | | | | | | | |
| Antonio | | | | | | AM/Train | AM/Train |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| | | | | | | | |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| | | | | | | | |
| Candy | BL | BL | BL | | | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | | | HK | HK |
| Karen | HK | HK | HK | HK | HK | | |
| Jakniaris | HK | | | HK | HK | | |
| | | | | | | | |
| Adriana | AM | AM | AM | LA | LA | LA | LA |
| Olvin | LA | LA | LA | LA | BL | | |
| Julio | PA | PA | PA | BL | PA | PA | PA |
| Victor | VAC | VAC | VAC | PA | PA | | |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) 7am - 3pm

CHECK RDO!

DEF000858

| April | Monday 17 | Tuesday 18 | Wednesday 19 | Thursday 20 | Friday 21 | Saturday 22 | Sunday 23 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | juanchi |  |  |
| Aileen | PM |  | PM | PM | PM | PM | PM |
| Kaitlyn | RO | PM | PM | PM |  |  |  |
| Michelle | RO | RO | AM | AM | AM |  |  |
| Huber |  |  |  |  |  | AM | AM |
| Antonio |  |  |  |  |  | RO |  |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| Candy | BL | BL | BL | BL |  |  |  |
| Luz | HK | HK | HK | HK | HK |  |  |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Jokularis |  |  |  |  |  |  |  |
| Adriana | AM | AM | LA | LA | LA | LA | LA |
| Olvin | LA | LA | LS | SP |  |  |  |
| Julio |  | SP | PA |  | BL | BL | BL |
| Victor | PA | PA |  | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) 7am - 3pm

CHECK RDO!

DEF000859

| April | Monday 24 | Tuesday 25 | Wednesday 26 | Thursday 27 | Friday 28 | Saturday 29 | Sunday 30 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | PM | | IN | | | |
| Kaitlyn | PM | | PM | PM | PM | PM | PM |
| Michelle | AM | AM | AM | AM | AM | AM | AM |
| Huber | | | | | | | |
| Antonio | | | | | | AM | AM |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| Candy | | | HK | RO | RO | BL | BL |
| Luz | | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | | HK |
| Jaklaris | HK | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LA | LA | PA | LA | BL | BJ's | |
| Julio | BL | BL | BL | | | | |
| Victor | PA | PA | | PA | PA | PA | PA |

CHECK RDO!

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000860

| May | Monday 1 | Tuesday 2 | Wednesday 3 | Thursday 4 | Friday 5 | Saturday 6 | Sunday 7 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | Juanchi |  |  |
| Aileen |  |  | IN |  |  |  |  |
| Kaitlyn | PM | PM | PM | PM | PM | PM | PM |
| Michelle | AM | AM | AM | AM | AM |  |  |
| Huber |  |  |  |  |  |  |  |
| Antonio |  |  |  |  |  | AM | AM |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| Candy | BL | BL | BL | BL |  |  |  |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK |  |  |
| Jokniaris |  |  |  |  |  |  |  |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | SP |  |  |  |
| Julio |  | SP |  |  | BL | BL | BL |
| Victor | PA | PA | PA |  | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000861

| May | Monday 8 (sysco) | Tuesday 9 | Wednesday 10 | Thursday 11 | Friday 12 (Juanchi) | Saturday 13 | Sunday 14 |
|---|---|---|---|---|---|---|---|
| Aileen | | | IN | PM | PM | PM | PM |
| Kaitlyn | PM | PM | PM | | | | |
| Michelle | AM | AM | AM | AM | AM | | |
| Huber | | | | | | | |
| Antonio | | | | | | AM | AM |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| | | | | | | | |
| Janice | IH | No Bar | IH | IH | IH | IH | No Bar |
| Candy | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Luz | HK | HK | HK | HK | HK | RO | RO |
| Xiomara | HK | HK | HK | HK | HK | RO | RO |
| Karen | HK | HK | HK | | | HK | HK |
| Jakniaris | | | | HK | HK | HK | HK |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | LA | BL | | |
| Julio | BL | BL | BL | BL | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 6am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000862

| May | Monday 15 (sysco) | Tuesday 16 | Wednesday 17 | Thursday 18 | Friday 19 (Juanchi) | Saturday 20 | Sunday 21 |
|---|---|---|---|---|---|---|---|
| Aileen | | | IN | | | | |
| Kaitlyn | PM | PM | PM | PM | PM | PM | PM |
| Michelle | **RO** | AM | AM | AM | AM | AM | AM |
| Huber | | | | | | | |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | No Bar | IH | IH | IH | IH | **RO** / No Bar |
| Candy | **VAC** | **VAC** | **VAC** | BL | BL | BL | BL |
| Luz | **RO** | **RO** | **RO** | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | | |
| Jokniaris | | | HK | HK | HK | | |
| Adriana | AM | LA | LA | LA | LA | LA | LA |
| Olvin | LA | LS | PA | | | | |
| Julio | BL | BL | BL | BJ | SP | | |
| Victor | PA | PA | | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000863

| May | Monday 22 | Tuesday 23 | Wednesday 24 | Thursday 25 | Friday 26 | Saturday 27 | Sunday 28 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | Juanchi |  |  |
| Aileen | PM | PM | PM | AM/PM | AM/PM | PM | PM |
| Kaitlyn | RO | RO | RO |  |  |  |  |
| Huber |  |  |  |  |  | AM | AM |
| Antonio |  |  |  |  | HA | HA | HA |
| Carlos | HA | HA | HA | HA |  |  |  |
|  |  |  |  |  |  |  |  |
| Janice | RO | RO | RO | RO | RO |  |  |
| Justina | IH | IH | NO BAR | IH | IH | IH | IH |
|  |  |  |  |  |  |  |  |
| Candy |  |  |  | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen |  |  |  |  |  | HK | HK |
|  |  |  |  |  |  |  |  |
| Adriana | AM | AM | AM | LA | LA | LA | LA |
| Olvin | LA | LA | LA |  |  |  |  |
| Julio | BL | BL | BL | SP | SP |  |  |
| Victor | PA | PA |  | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000864

| May/June | Monday 29 | Tuesday 30 | Wednesday 31 | Thursday 1 | Friday 2 | Saturday 3 | Sunday 4 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | PM | PM | AM/PM | AM/PM | PM | PM |
| Kaitlyn | PM | RO | RO | | | | |
| Huber | | | | | | AM | AM |
| Allison | AM/Train | AM/Train | AM/Train | AM | | | |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| | | | | | | | |
| Janice | IH | | | IH | IH / Train | IH | IH |
| Stephanie | | | | | IH / Train | | |
| | | NO BAR | NO BAR | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| | | | | | | | |
| Adriana | AM/Train | AM/Train | AM/Train | LA | LA | LA | LA |
| Olvin | LA | LA | LA | LA | | LA | LA |
| Julio | | SP | PA | BJ's | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**CHECK RDO!**

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000865

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| June | Monday 5 (sysco) | Tuesday 6 | Wednesday 7 | Thursday 8 | Friday 9 (juanchi) | Saturday 10 | Sunday 11 |
|------|------|------|------|------|------|------|------|
| Aileen | | | | | | | |
| Kaitlyn | PM | PM | PM | PM | PM | PM | PM |
| Huber | AM | AM | AM | AM | AM | AM | AM |
| Allison | | | | | AM | | |
| Antonio | | | AM | AM | AM | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | IH | NO BAR | IH | IH | IH | IH | IH |
| Stephanie | | NO BAR | | | | | |
| Candy | HK | | | BL | BL | BL | BL |
| Luz | | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | LS | SP | | |
| Julio | BL | BL | BL | LS | PA | | |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000866

| June | Monday 12 | Tuesday 13 | Wednesday 14 | Thursday 15 | Friday 16 | Saturday 17 | Sunday 18 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | |
| Kaitlyn | RO | RO | RO | | | | |
| Huber | | | IN | IN | IN | PM | PM |
| Allison | AM | AM | AM | AM | AM | AM | AM |
| Hazel | PM | PM | PM | PM | PM | | |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| Janice | | | | | | | |
| Stephanie | IH | IH | IH | IH | IH | IH | IH |
| Candy | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | | | | |
| Julio | BL | BL | BL | BL | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

**CHECK RDO!**

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000867

| June | Monday 19 | Tuesday 20 | Wednesday 21 | Thursday 22 | Friday 23 | Saturday 24 | Sunday 25 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | | | | | PM | PM |
| Kaitlyn | | IN | | IN | | | |
| Huber | RO | RO | RO | | AM | AM | AM |
| Allison | AM | AM | AM | AM | RO | RO | RO |
| Hazel | PM | PM | PM | PM | PM | | |
| Antonio | | | | | | | |
| Carlos | HA | HA | HA | HA | HA | HA | HA |
| | | | | | | | |
| Janice | | | | | | | |
| Stephanie | IH | IH | IH | | IH | IH | IH |
| | | | | | | | |
| Candy | VAC | VAC | VAC | BL | BL | BL | BL |
| Luz | HK | HK | HK | | HK | HK | HK |
| Xiomara | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | BJ's | | | |
| Julio | BL | BL | BL | | | | |
| Victor | PA | PA | | PA | PA | PA | PA |

**CHECK RDO!**

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000868

| June/July | Monday 26 (sysco) | Tuesday 27 | Wednesday 28 | Thursday 29 | Friday 30 (juanchi) | Saturday 1 | Sunday 2 |
|---|---|---|---|---|---|---|---|
| Aileen | | | | | PM | PM | PM |
| Huber | | | IN | IN | AM | AM | AM |
| Allison | RO | RO | RO | RO | RO | RO | RO |
| Hazel | AM/PM | AM/PM | AM/PM | AM/PM | AM | | |
| Antonio | | | | | HA | HA | HA |
| Janice | | | | | | | |
| Stephanie | IH | IH | IH | IH | IH | IH | IH |
| Candy | | | | BL | BL | BL | BL |
| Luz | VAC | HK | HK | HK | HK | VAC | VAC |
| Xiomara | HK | VAC | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | SP | BJ's | VAC | VAC |
| Julio | BL | BL | BL | | | | |
| Victor | PA | PA | | PA | PA | PA | PA |

**CHECK RDO!**

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000869

| July | Monday 3 | Tuesday 4 | Wednesday 5 | Thursday 6 | Friday 7 | Saturday 8 | Sunday 9 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | PM | PM |
| Huber | | | IN | IN | IN | AM | AM |
| Allison | AM | AM | AM | AM | AM | | |
| Hazel | PM | PM | PM | PM | PM | | |
| Antonio | | | | | | | |
| Karina | HA | HA | HA | HA | HA | HA | HA |
| | | | | | | | |
| Janice | IH | | | | | | |
| Stephanie | | IH | IH | IH | IH | IH | IH |
| | | | | | | | |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | | | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | PA | PA | PA | PA | PA | PA | PA |

CHECK RDO!

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

DEF000870

| July | Monday 10 | Tuesday 11 | Wednesday 12 | Thursday 13 | Friday 14 | Saturday 15 | Sunday 16 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| **Aileen** | | | | | IN | PM | PM |
| **Huber** | | | | | IN | AM | AM |
| **Allison** | AM | AM | AM | AM | AM | | |
| **Hazel** | PM | PM | PM | PM | PM | | |
| **Antonio** | | | | HA | HA | HA | HA |
| **Karina** | HA | HA | HA | | | | |
| | | | | | | | |
| **Janice** | | | | | | | |
| **Stephanie** | IH | IH | IH | IH | IH | IH | IH |
| | | | | | | | |
| **Candy** | BL | BL | BL | BL | BL | BL | BL |
| **Luz** | VAC | VAC | HK | HK | HK | HK | HK |
| **Xiomara** | HK | HK | HK | HK | HK | HK | HK |
| **Karen** | HK | HK | | | | | |
| | | | | | | | |
| **Adriana** | VAC | LA | LA | LA | LA | LA | LA |
| **Olvin** | LA | LS | PA | | | | |
| **Julio** | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| **Victor** | PA | PA | PA | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000871

| July | Monday 17 (sysco) | Tuesday 18 | Wednesday 19 | Thursday 20 | Friday 21 (Juanchi) | Saturday 22 | Sunday 23 |
|---|---|---|---|---|---|---|---|
| Aileen | | | PM | PM | PM | PM | PM |
| Huber | | | | | | | |
| Hazel | AM/PM | AM/PM | AM | AM | AM | AM | AM |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Karina | | | | | | | |
| | | | | | | | |
| Janice | | | | | | | |
| Stephanie | IH | IH | IH | IH | IH | IH | IH |
| | | | | | | | |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | | HK | HK | HK | HK |
| Mayra | | HK | | HK | HK | HK | HK |
| | | | | | | | |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | | LS | PA | LA | LS | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | PA | PA | VAC | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000872

## July

| Name | Monday 24 (syeco) | Tuesday 25 | Wednesday 26 | Thursday 27 | Friday 28 (juanchi) | Saturday 29 | Sunday 30 |
|---|---|---|---|---|---|---|---|
| Aileen |  |  | PM | PM | PM | PM | PM |
| Huber |  |  | AM | AM | AM | AM | AM |
| Hazel | AM/PM | AM/PM |  |  |  |  |  |
| Antonio |  |  |  |  |  |  |  |
| Karina | HA | HA | HA | HA | HA | HA | HA |
|  |  |  |  |  |  |  |  |
| Janice |  |  | IH | IH | IH | IH | IH |
|  |  |  |  |  |  |  |  |
| Candy | BL | BL | BL | BL |  |  |  |
| Luz | HK | HK | HK | HK | HK |  |  |
| Xiomara | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra |  |  |  |  |  | HK | HK |
|  |  |  |  |  |  |  |  |
| Adiana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | LS |  |  |  |
| Julio | VAC | VAC |  |  | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | PA | PA |

### Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000873

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 9pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?

- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2 pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| July/August | Monday 31 | Tuesday 1 | Wednesday 2 | Thursday 3 | Friday 4 | Saturday 5 | Sunday 6 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | IN | IN | PM | PM | PM |
| Huber | | | | | AM | AM | AM |
| Hazel | PM | PM | PM | PM | | | |
| A'Kari | AM | AM | AM | AM | | | |
| Antonio | | | HA | HA | HA | HA | HA |
| Karina | HA | HA | HA | HA | HA | | |
| Janice | | | IH | IH | IH | IH | |
| Candy | HK | HK | | BL | BL | BL | BL |
| Luz | VAC | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | VAC | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | | |
| Mayra | | | HK | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | SP | LS | | |
| Julio | BL | BL | BL | | | | |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000874

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 9pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?
- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| August | Monday 7 | Tuesday 8 | Wednesday 9 | Thursday 10 | Friday 11 | Saturday 12 | Sunday 13 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | Juanchi | | |
| Aileen | | | IN | IN | | | |
| Huber | | | | | PM | PM | PM |
| Hazel | PM | PM | PM | PM | | | AM |
| A'Kari | AM | AM | AM | AM | AM | AM | AM |
| Antonio | | | | | HA | HA | HA |
| Karina | HA | HA | HA | HA | | | |
| Janice | | | IH | IH | IH | IH | ? |
| Justina | IH | IH | | | | | ? |
| Candy | BL | BL | BL | BL | | | |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | HK | HK | HK | | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | | | | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | | | | |
| Julio | | BJ's | PA | BL | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | PA | PA |

DEF000875

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) = 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| August | Monday 14 | Tuesday 15 | Wednesday 16 | Thursday 17 | Friday 18 | Saturday 19 | Sunday 20 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | juanchi |  |  |
| Aileen |  |  | IN | IN | PM | PM | PM |
| Huber | PM | PM | PM | PM | AM | AM | AM |
| Hazel | AM | AM | AM | AM |  |  |  |
| A'Kari | AM | AM | AM | AM |  |  |  |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Karina | HA | HA | HA | HA |  |  |  |
| Janice |  |  |  |  |  |  |  |
| Jeremiah | IH | IH | IH | IH | IH | IH | IH |
| Candy | VAC |  |  | BL | BL | BL | BL |
| Luz | HK | VAC | VAC | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK |  | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra |  |  |  | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | PA | SP | LS | LS |  |
| Julio | BL | BL | BL |  |  |  |  |
| Victor | PA | PA |  | PA | PA | PA | PA |

DEF000876

**Legend**

| Code | Meaning |
|---|---|
| AM (front desk) | 7am - 3pm |
| PM (front desk) | 3pm - 9pm |
| HA (swing) | 9am - 5pm |
| IH (bar) | 12pm - ? |
| HK (housekeeping) | 7am - 3pm |
| LA (laundry) | 7am - 3pm |
| BL (breakfast) | 6am - 2pm |
| LS (landscaping) | 7am - 3pm |
| SP (special projects) | 7am - 3pm |
| PA (property attendant) | 7am - 3pm |

**CHECK RDO!**

| August | Monday 21 | Tuesday 22 | Wednesday 23 | Thursday 24 | Friday 25 | Saturday 26 | Sunday 27 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | juanchi |  |  |
| Aileen |  |  |  |  | PM | PM | PM |
| Huber |  |  | IN | IN | AM | AM | AM |
| Hazel | PM | PM | PM | PM |  |  |  |
| A'Kari | AM | AM | AM | AM |  |  |  |
| Antonio |  |  |  |  | HA | HA | HA |
| Karina | HA | HA | HA | HA |  |  |  |
| Janice |  |  |  |  | IH | IH | IH |
| Jeremiah | IH | IH | IH | IH |  |  |  |
| Candy | BL | BL | BL | BL |  |  |  |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra |  |  |  | HK | HK | HK | HK |
| Adiana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | LS | LS | LS |  |  |  |
| Julio |  | LS | PA | LS | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | PA | PA |

DEF000877

| August/Sept | Monday 28 | Tuesday 29 | Wednesday 30 | Thursday 31 | Friday 1 | Saturday 2 | Sunday 3 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | AM | AM | AM | PM | AM/PM |
| Huber | PM | PM | SP | SP | PM | AM | RO |
| Hazel | AM | AM | PM | PM | PM | | |
| A'Kari | AM | AM | | | | | |
| Antonio | | | | HA | HA | HA | HA? |
| Karina | HA | HA | HA | | | | |
| Janice | | | | | | | ? |
| Jeremiah | IH | IH | IH | IH | IH | IH | ? |
| Candy | | | | BL | BL | BL | BL |
| Luz | HK | HK | HK | | | | |
| Xiomara | HK | HK | HK | | | | |
| Karen | | | | HK | HK | HK | HK |
| Mayra | | | | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | SP | SP | PA | BJ's | SP | | |
| Julio | BL | BL | BL | PA | PA | | |
| Victor | PA | PA | | | | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) = 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) = 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000878

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| September | Monday 4 | Tuesday 5 | Wednesday 6 | Thursday 7 | Friday 8 | Saturday 9 | Sunday 10 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | PM | AM | AM | PM | PM |
| Huber | | PM | | | | AM | AM |
| Hazel | PM | | SP | SP | PM | | |
| A'Kari | AM | AM | AM | PM | | | |
| Antonio | HA | | | | HA | HA | HA |
| Karina | | RO | RO | RO | | | |
| Janice | | | | IH | IH | IH | IH |
| NO BAR | NO BAR | NO BAR | NO BAR | | | | |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | SP | SP | | |
| Xiomara | HK | HK | HK | HK | | | |
| Karen | | | | HK | HK | HK | HK |
| Mayra | | | | HK | HK | HK | HK |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | SP | SP | PA | | | | |
| Julio | | | SP | SP | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000879

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) = 6am - 2pm
LS (landscaping) = 7am - 3pm
SP (special projects) = 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| September | Monday 11 (sysco) | Tuesday 12 | Wednesday 13 | Thursday 14 | Friday 15 (juanchi) | Saturday 16 | Sunday 17 |
|---|---|---|---|---|---|---|---|
| Aileen | | | PM | **VAC** | PM | PM | PM |
| Huber | PM | PM | PM | PM | | AM | AM |
| Hazel | PM | PM | PM | PM | SP | | |
| A'Kari | AM | AM | AM | AM | AM | | |
| Antonio | HA | HA | HA | HA | **RO** | HA? | HA? |
| Karina | HA | HA | HA | HA | | | |
| Janice | | | | IH | IH | IH | |
| NO BAR | NO BAR | NO BAR | NO BAR | | | | NO BAR |
| Candy | | | | BL | BL | BL | BL |
| Luz | HK | HK | HK | | | HK | HK |
| Xiomara | HK | HK | HK | | | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | HK | HK | HK | HK | HK | HK | **RO** |
| Adriana | **RO** | LA | LA | **RO** | LA | LA | LA |
| Olvin | LA | SP | PA | LA | SP | | |
| Julio | BL | BL | BL | BJ's | SP | | |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000880

| September | Monday 18 | Tuesday 19 | Wednesday 20 | Thursday 21 | Friday 22 | Saturday 23 | Sunday 24 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | juanchi |  |  |
| Aileen |  |  | PM | PM | VAC | PM | PM |
| Huber | PM | PM |  |  |  | RO | RO |
| Hazel | AM | AM | AM | AM | PM | AM | AM |
| A'Kari | AM | AM | AM | AM | AM |  |  |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Karina | HA | HA | HA | HA | HA |  |  |
| Janice | RO | RO | RO | RO | RO | RO | RO |
| Justina | NO BAR | NO BAR | IH | IH | IH | IH | IH |
| Candy | BL | BL | BL | BL |  |  |  |
| Luz | HK | HK | HK | HK | SP | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen |  |  | HK | HK | HK | HK | HK |
| Mayra | RO | RO | RO | RO | RO | RO | RO |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | SP | LS | SP |  |  |  |
| Julio | PA | LS | PA | PA | BL | BL | BL |
| Victor | PA | PA | PA | PA | PA | RO | RO |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000881



**Legend**

| Code | Description |
|---|---|
| AM (front desk) | 7am – 3pm |
| PM (front desk) | 3pm – 9pm |
| HA (swing) | 9am – 5pm |
| IH (bar) | 12pm – ? |
| HK (housekeeping) | 7am – 3pm |
| LA (laundry) | 7am – 3pm |
| BL (breakfast) | 6am – 2pm |
| LS (landscaping) | 7am – 3pm |
| SP (special projects) | 7am – 3pm |
| PA (property attendant) | 7am – 3pm |

**CHECK RDO!**

**Sep/Oct Schedule**

| Sep/Oct | Monday 25 (sysco) | Tuesday 26 | Wednesday 27 | Thursday 28 | Friday 29 (Juanchi) | Saturday 30 | Sunday 1 |
|---|---|---|---|---|---|---|---|
| Aileen | AM | AM | IN | PM | IN | AM | AM |
| Huber | PM | PM | PM | RO | PM | RO | PM |
| Hazel | RO | RO | AM | AM | AM | PM | |
| A'Kari | HA | HA | HA | HA | HA | HA | HA |
| Antonio | | | | | | | |
| Karina | | | | | | | |
| Janice | RO | RO | RO | RO | RO | RO | RO |
| Justina | NO BAR | NO BAR | IH | IH | IH | IH | IH |
| Candy | | | SP | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | |
| Mayra | RO | RO | RO | RO | RO | RO | RO |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | PA | SP | LS | SP | LS | SP | |
| Julio | BL | BL | BL | | | | |
| Victor | RO | PA | PA | PA | PA | PA | PA |

DEF000882

| October | Monday 2 | Tuesday 3 | Wednesday 4 | Thursday 5 | Friday 6 | Saturday 7 | Sunday 8 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | |
| Huber | PM | PM | IN | PM | PM | PM | PM |
| Hazel | AM | AM | PM | SP | SP | AM | AM |
| A'Kari | | | AM | AM | AM | | |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Karina | | | | | | | |
| Janice | RO | RO | IH | IH | IH | IH | IH |
| | NO BAR | NO BAR | | | | | |
| Candy | BL | | | | BL | BL | BL |
| Luz | HK | HK | SP | | | | |
| Xiomara | | | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | RO | RO | RO | RO | RO | RO | RO |
| Adriana | LA | LA | LA | LA | LA | LA | LA |
| Olvin | LS | SP | LS | | SP | | |
| Julio | | BL | BL | BL | | BJ's | |
| Victor | PA | PA | PA | PA | PA | PA | PA |

(Janice's Monday and Tuesday "RO" cells and all of Mayra's "RO" cells are highlighted in yellow.)

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000883

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| October | Monday 9 | Tuesday 10 | Wednesday 11 | Thursday 12 | Friday 13 | Saturday 14 | Sunday 15 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | |
| Huber | | PM | IN | PM | PM | PM | PM |
| Hazel | PM | PM | PM | SP | SP | AM | AM |
| A Kari | AM | AM | AM | AM | AM | | |
| Antonio | | | | HA | HA | HA | HA |
| Karina | HA | HA | HA | | | | |
| Janice | NO BAR | NO BAR | IH | IH | IH | IH | IH |
| Candy | BL | BL | BL | BL | VAC | VAC | VAC |
| Luz | HK | HK | SP | HK | SP | LA | LA |
| Xiomara | | | HK | | HK | HK | LA |
| Karen | HK | HK | HK | | HK | HK | HK |
| Mayra | RO | RO | RO | RO | | | |
| Adriana | LA | VAC | VAC | VAC | VAC | VAC | VAC |
| Olvin | LS | LA | LA | LA | LA | HK | HK |
| Julio | | LS | PA | SP | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000884

| October | Monday 16 | Tuesday 17 | Wednesday 18 | Thursday 19 | Friday 20 | Saturday 21 | Sunday 22 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | Juanchi |  |  |
| Aileen |  |  | IN | PM | PM | AM/PM | AM/PM |
| Hazel | PM | PM | PM | SP | SP |  |  |
| A'Kari | AM | AM | AM | AM | AM |  |  |
| Antonio |  |  |  |  | HA | HA | HA |
| Karina | HA | HA | HA | RO | HA | HA | HA |
| Janice | NO BAR | NO BAR | IH | IH | IH | IH | IH |
|  |  |  |  |  |  |  |  |
| Candy | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Luz | HK | HK | HK | SP | SP | HK | HK |
| Xiomara | HK | HK | HK | LA | LA |  |  |
| Karen | HK | HK |  | HK | HK | HK | HK |
| Mayra |  |  |  | HK | HK | HK | HK |
| Adriana | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Olvin | LA | LA | LA | LA | LA | LA | LA |
| Julio | BL | BL | BL | BL | BL | BL | BL |
| Victor | PA | PA |  | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000885

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| October | Monday 23 | Tuesday 24 | Wednesday 25 | Thursday 26 | Friday 27 | Saturday 28 | Sunday 29 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | | | | | | |
| Hazel | | PM | IN / PM | PM | PM | AM/PM | AM/PM |
| A'Kari | | AM | AM | AM | AM | | |
| Antonio | | | | | HA | HA | HA |
| Karina | HA | HA | HA | HA | HA | HA | HA |
| Janice | NO BAR | NO BAR | NO BAR | IH | IH | IH | NO BAR |
| Candy | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Luz | HK | HK | HK | SP | HK | HK | HK |
| Xiomara | HK | HK | LA | HK | | HK | HK |
| Karen | HK | HK | | | HK | | |
| Mayra | HK | HK | | HK | HK | HK | HK |
| Adriana | VAC | VAC | VAC | VAC | LA | LA | LA |
| Olvin | LA | LA | PA | LA | LS | LA | LA |
| Julio | BL | BL | BL | BL | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000886

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| Oct/Nov | Monday 30 (sysco) | Tuesday 31 | Wednesday 1 | Thursday 2 | Friday 3 (juanchi) | Saturday 4 | Sunday 5 |
|---|---|---|---|---|---|---|---|
| Aileen | | | AM | AM | AM | AM | PM |
| Hazel | RO | PM | PM | PM | RO | PM | AM |
| A'Kari | PM | | | RO | PM | PM | AM |
| Antonio | | | | | HA | HA | HA |
| Karina | HA | HA | HA | HA | HA | HA | HA |
| Janice | NO BAR | NO BAR | NO BAR | IH | IH | IH | NO BAR |
| Candy | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Luz | HK | HK | SP | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | SP | HK | | |
| Karen | HK | HK | HK | HK | HK | | |
| Mayra | HK | HK | | | | HK | HK |
| Adriana | AM | AM | LA | LA | LA | LA | LA |
| Olvin | LA | LA | PA | LA | | | LA |
| Julio | BL | BL | BL | BL | BL | BL | BL |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000887

| November | Monday 6 | Tuesday 7 | Wednesday 8 | Thursday 9 | Friday 10 | Saturday 11 | Sunday 12 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | PM | PM | VAC | VAC | VAC | VAC | VAC |
| Hazel | | | SP | PM | PM | PM | PM |
| A'Kari | | | PM | AM | AM | AM | AM |
| Antonio | | | | | HA | HA | HA |
| Karina | HA | HA | RO | RO | | | |
| Janice | | | | IH | IH | IH | |
| | NO BAR | NO BAR | NO BAR | | | | NO BAR |
| Candy | VAC | VAC | VAC | BL | BL | BL | BL |
| Luz | HK | HK | HK | HK | | | HK |
| Xiomara | HK | HK | LA | SP | VAC | VAC | VAC |
| Karen | | | HK | HK | HK | HK | HK |
| Mayra | LA/Train | LA/Train | | | HK | HK | HK |
| Adriana | AM | AM | AM | | | | |
| Olvin | LA/Train | LA/Train | PA | LA | LA | LA | LA |
| Julio | BL | BL | BL | LS | BJ's | | |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000888

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| November | Monday 13 | Tuesday 14 | Wednesday 15 | Thursday 16 | Friday 17 | Saturday 18 | Sunday 19 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Hazel | PM | PM | AM | AM | PM | PM | PM |
| A'Kari | PM | PM | PM | | HA | AM | AM |
| Antonio | | | | HA | HA | HA | HA |
| Karina | HA | HA | HA | HA | | | |
| Janice | NO BAR | NO BAR | NO BAR | IH | IH | IH | NO BAR |
| Candy | HK | HK | HK | BL | BL | BL | BL |
| Luz | VAC | HK | HK | HK | HK | VAC | VAC |
| Xiomara | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | HK | HK | | | LA | HK | HK |
| Adriana | AM | AM | LA | LA | AM | LA | LA |
| Olvin | LA | LA | PA | BJ's | | | |
| Julio | BL | BL | BL | | VAC | VAC | VAC |
| Victor | PA | PA | | PA | PA | PA | PA |

DEF000889

| November | Monday 20 | Tuesday 21 | Wednesday 22 | Thursday 23 | Friday 24 | Saturday 25 | Sunday 26 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | VAC | VAC | VAC | VAC | VAC | AM/PM | PM |
| Hazel | PM | PM | AM | AM | AM | SP | SP |
| A'Kari | | | PM | PM | PM | HA | HA |
| Antonio | HA | HA | HA | HA | HA | HA | HA |
| Karina | | | | | | | |
| Janice | NO BAR | NO BAR | NO BAR | IH | IH | IH | NO BAR |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | VAC | VAC | HK | HK | HK | HK | LA |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | HK | HK | | | HK | HK | HK |
| Adriana | AM | AM | LA | LA | LA | LA | AM |
| Olvin | LA | LA | PA | | | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000890

**Legend**

| Code | Time |
|---|---|
| AM (front desk) | 7am - 3pm |
| PM (front desk) | 3pm - 9pm |
| HA (swing) | 9am - 5pm |
| IH (bar) | 12pm - ? |
| HK (housekeeping) | 7am - 3pm |
| LA (laundry) | 7am - 3pm |
| BL (breakfast) | 6am - 2pm |
| LS (landscaping) | 7am - 3pm |
| SP (special projects) | 7am - 3pm |
| PA (property attendant) | 7am - 3pm |

**CHECK RDO!**

## Nov/Dec

| | Monday 27 | Tuesday 28 | Wednesday 29 | Thursday 30 | Friday 1 | Saturday 2 | Sunday 3 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | | AM/PM | | | PM | PM/LA | AM/PM |
| Hazel | PM | | AM | PM | SP | | |
| A'Xari | AM | RO | PM | AM | AM | AM/LA | |
| Antonio | | HA | HA | HA | HA | RO | HA |
| Karina | HA | | | | | | |
| Janice | 3-6 pm | NO BAR | NO BAR | IH | IH | IH | ? NO BAR |
| Candy | BL | BL | BL | BL | | | |
| Luz | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Xiomara | HK | HK | HK | HK | HK | HK/LA | HK/LA |
| Karen | HK | HK | HK | | HK | HK/LA | HK/LA |
| Mayra | HK | HK | | HK | | | |
| Adriana | LA | LA | LA | LA | LA | | |
| Olvin | PA | VAC | VAC | VAC | VAC | VAC | VAC |
| Julio | VAC | BJ's | LS | LS | BL | BL | BL |
| Victor | | PA | PA | PA | PA | PA | PA |

DEF000891

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 9pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?
- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| December | Monday 4 | Tuesday 5 | Wednesday 6 | Thursday 7 | Friday 8 | Saturday 9 | Sunday 10 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | PM | PM | PM | PM | PM | PM | PM |
| Hazel | AM | AM | AM | PM | PM | AM | AM |
| A'Kari | AM | AM | | | | | |
| Antonio | | | | HA | HA | RO | RO |
| Karina | HA | HA | HA | HA | | AM | AM |
| Janice | 3-6 pm | NO BAR | NO BAR | IH | IH | IH | NO BAR |
| | | | | | | | |
| Candy | | | HK | BL | BL | RO | BL |
| Luz | VAC | VAC | SP | HK | HK | HK | HK |
| Xiomara | HK | HK | HK | HK | HK | HK | HK |
| Karen | HK | HK | HK | HK | HK | HK | HK |
| Mayra | | | | LA | LA | LA | LA |
| | | | | | | | |
| Adriana | LA | LA | LA | AM | AM | | |
| Olvin | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Julio | BL | BL | BL | SP | LS | BL | PA |
| Victor | | PA | PA | PA | PA | PA | PA |

DEF000892

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| December | Monday 11 | Tuesday 12 | Wednesday 13 | Thursday 14 | Friday 15 | Saturday 16 | Sunday 17 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | Juanchi |  |  |
| Aileen | PM | PM | PM | PM |  |  | PM |
| Hazel | RO | AM | AM | AM | AM |  |  |
| A'Kari |  |  |  | PM | PM | PM | AM |
| Antonio |  |  |  | HA | HA | HA | HA |
| Karina | HA | HA | HA | HA |  |  |  |
| Janice | 3-6 pm | NO BAR | NO BAR | IH | IH | IH | ? / NO BAR |
| Candy | BL | BL | BL | RO |  |  | BL |
| Luz | HK | HK | HK | HK | HK |  | HK |
| Xiomara | LA | HK | HK |  | HK | HK | HK |
| Karen | HK |  |  | HK | HK | HK | HK |
| Mayra |  |  |  | LA | LA | LA | HK |
| Adriana | AM | LA | LA | VAC | VAC | AM | LA |
| Olvin | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Julio | PA | BJ's | LS | BL | BL | BL | PA |
| Victor |  | PA | PA | PA | PA | PA | PA |

DEF000893

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 9pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?
- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2 pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

**CHECK RDO!**

| December | Monday 18 | Tuesday 19 | Wednesday 20 | Thursday 21 | Friday 22 | Saturday 23 | Sunday 24 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Aileen | AM/PM/Train | PM | PM | PM/Train | PM/Train | AM/PM | AM |
| Daniella | AM/Train | AM/Train | AM/Train | AM/PM/Train | AM/PM/Train | AM/PM/Train | PM |
| Antonio | NO HA | NO HA | NO HA | NO HA | HA | HA | HA |
| Janice | IH | NO BAR | IH | VAC / NO BAR | VAC / NO BAR | VAC / NO BAR | VAC / NO BAR |
| Candy | BL | BL | BL | BL | | | |
| Luz | HK | HK | HK | HK | HK | | |
| Xiomara | HK | HK | HK | | LA | LA | RO |
| Karen | HK | | | HK | HK | HK | HK |
| Mayra | HK | LA | LA | LA | | | LA |
| Adriana | LA | AM/Train | AM/Train | VAC | VAC | VAC | VAC |
| Olvin | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Julio | PA | | SP | LS | BL | BL | BL |
| Victor | | PA | PA | PA | PA | PA | PA |

DEF000894

| January | Monday 1 | Tuesday 2 | Wednesday 3 | Thursday 4 | Friday 5 | Saturday 6 | Sunday 7 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Daniella | | PM | PM | PM | PM | AM/PM | AM/PM |
| Antonio | NO HA | NO HA | NO HA | NO HA | HA | HA | HA |
| Janice | IH | | IH | IH | IH | IH | IH |
| Keith | | | 11:30am | 11:30am | | | 11:30 |
| Candy | BL | BL | BL | BL | BL | BL | BL |
| Luz | | | HK | HK | HK | HK | HK |
| Xiomara | HK/LA | HK | HK | HK | HK | HK | HK |
| Karen | | HK | | HK | HK | HK | HK |
| Mayra | HK/LA | | | | HK | LA | LA |
| Adriana | AM | AM | AM | AM | AM | | |
| Olvin | PA | LA | LA | LA | LA | | |
| Julio | VAC | VAC | VAC | VAC | VAC | VAC | VAC |
| Victor | | PA | PA | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 8pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?
HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm
PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000895

| December | Monday 25 | Tuesday 26 | Wednesday 27 | Thursday 28 | Friday 29 | Saturday 30 | Sunday 31 |
|---|---|---|---|---|---|---|---|
|  | sysco |  |  |  | juanchi |  |  |
| Aileen |  |  |  |  |  |  |  |
| Daniella | RO | PM | PM | PM | PM | PM | PM |
|  | AM | AM |  |  |  |  | HA |
| Antonio | NO HA | NO HA | NO HA | NO HA | HA | HA | HA |
|  |  |  | IH | IH | IH |  |  |
| Janice | NO BAR | NO BAR |  |  |  | NO BAR | NO BAR |
| Candy |  |  | BL | BL | BL | BL | BL |
| Luz | **VAC** | **VAC** | **VAC** | **VAC** | **VAC** | **VAC** | **VAC** |
|  | **RO** |  |  |  |  |  |  |
| Xiomara | HK/LA | HK/LA | HK | HK | HK | HK | HK |
| Karen | HK/LA | HK/LA |  | HK | HK |  |  |
| Mayra | HK/LA |  | HK | HK | HK | HK | HK |
| Adriana | **VAC** | **VAC** | AM | AM | AM | AM | AM |
| Olvin |  |  | LA | LA | LA | LA | LA |
| Julio | BL | BL | BL | BJS | **VAC** | **VAC** | **VAC** |
| Victor | PA | PA | PA | PA | PA | PA | PA |

**Legend**

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 9pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) = 7am - 3pm
PA (property attendant) = 7am - 3pm

**CHECK RDO!**

DEF000896

| January | Monday 15 | Tuesday 16 | Wednesday 17 | Thursday 18 | Friday 19 | Saturday 20 | Sunday 21 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | juanchi | | |
| Daniella | | FD PM | FD PM | FD AM/PM | FD AM/PM | | FD PM |
| Adriana | FD AM | FD AM | FD AM | | | FD AM | FD AM |
| Ellen | FD PM | | | | | FD PM | |
| Antonio | NO HA | NO HA | NO HA | NO HA | HA | HA | HA |
| Janice | | | | | IH | IH | |
| Keith | IH | IH | | IH | | | IH |
| Candy | HK | | HA | BL/HA | BL | BL | BL |
| Luz | HK | HK | HK | HK | HK | | |
| Xiomara | HK | HK | HK | | | HK | HK |
| Karen | HK | HK | | HK | HK | HK | HK |
| Mayra | | | | | | | |
| Olvin | PA | LA | LA | LA | LA | LA | |
| Julio | BL | BL | BL | SP | LS | | |
| Victor | HK | PA | PA | PA | PA | PA | PA |

Legend

AM (front desk) = 7am - 3pm
PM (front desk) = 3pm - 8pm
HA (swing) = 9am - 5pm
IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm
LA (laundry) = 7am - 3pm
BL (breakfast) 6am - 2 pm
LS (landscaping) = 7am - 3pm
SP (special projects) 7am - 3pm

PA (property attendant) = 7am - 3pm

CHECK RDO!

| January | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| | sysco | | | | juanchi | | |
| Daniella | | | | | | | |
| Antonio | NO HA | NO HA | NO HA | NO HA | | | |
| Janice | | | | | | | |
| Keith | | | | | | | |
| Candy | | | | | | | |
| Luz | | | | | | | |
| Xiomara | | | | | | | |
| Karen | | | | | | | |
| Mayra | | | | | | | |
| Adriana | | | | | | | |
| Olvin | | | | | | | |
| Julio | | | | | | | |
| Victor | | | | | | | |

Legend

AM (front desk) = 7am - 3pm

PM (front desk) = 3pm - 8pm

HA (swing) = 9am - 5pm

IH (bar) = 12pm - ?

HK (housekeeping) = 7am - 3pm

LA (laundry) = 7am - 3pm

BL (breakfast) 6am - 2 pm

LS (landscaping) = 7am - 3pm

SP (special projects) 7am - 3pm

PA (property attendant) = 7am - 3pm

CHECK RDO!

DEF000897

DEF000898

| August | Monday 26 | Tuesday 27 | Wednesday 28 | Thursday 29 | Friday 30 | Saturday 31 | Sunday 1 |
|---|---|---|---|---|---|---|---|
| | sysco | | | | | | |
| Daniella | | On Site | FD AM/FD PM | FD PM | | FD AM | FD AM/FD PM |
| Ellen | | | | | | | |
| Janice | FD PM | | | | | | |
| Adriana | FD AM | FD AM | LA | FD AM | FD AM | | |
| Corey | | FD PM 3-8 | | | FD PM 3-8 | FD PM 3-8 | |
| Carlos | LA | HA | | LA | LA | LA | LA |
| Candy | BL | BL | | | BL | BL | BL |
| Xiomara | HK | HK | | HK | HK | HK | HK |
| Karen | | | HK | HK | HK | HK | HK |
| Victor | | PA | PA | PA | PA | PA | PA |
| Julio | PA | LA | BL | BL | SP | | |

**Legend**

- AM (front desk) = 7am - 3pm
- PM (front desk) = 3pm - 8pm
- HA (swing) = 9am - 5pm
- IH (bar) = 12pm - ?
- HK (housekeeping) = 7am - 3pm
- LA (laundry) = 7am - 3pm
- BL (breakfast) 6am - 2 pm
- LS (landscaping) = 7am - 3pm
- SP (special projects) 7am - 3pm
- PA (property attendant) = 7am - 3pm

DEF000899

### Requested Days Off

| | Adriana | Aileen | Alison | Antonio | Candy | Carlos | Jakrioris | Janice | Julio | Kaitlyn | Karen | Luz | Mayra | Olvin | Nuber | Victor | Xiomara |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan | 19,20 | | | | | | 9 | | | 10,12,18,20,24,31 | | | | | | | 19 |
| Feb | 24-26, 27 | | | 26 | | | | 2/27-3/3 | 9-13, 14 | 16 | | 16, 17 - 22 | | | | | 11 |
| Mar | | | | | | | 5-11, 12 | | 18-27, 28 | 21 | | 18 - 28, 29 | | | | | 15, 16, 30, 31 |
| Apr | 6 | | | | | | | | | 10, 25 | | 13 - 17,18 | | | | 6-12,13 | |
| May | | | | 8-17,18 | 8-17,18 | | | 21-25, 26 | | 22-25, 30, 31 | 22-Jan | 13 - 17,18 | | | | | 13, 24,28 |
| Jun | | | 23-2, 3 | 28 | 12-21, 22 | | | | | 1, 8-13, 21 | | 1-11, 12 | | | | | 19-27, 28 |
| July | 20, 27 | | | | | | | | 1-25, 26 | | | 1 -11, 12 | | | | | 18, 24- |
| Aug | | | | | | | | | | | | 10-16, 17 | | | | 25 | 1,2 |
| Sept | 11,14 | | | 15 | | | | 21 - 28, 29 | | | | | 17-12 | | 3, 23-24 | | |
| Oct | 10-24, 25 | | | 13 | 13 | | | | 17-27, 28 | | | | 13 | 28- | 15 last day | | 24 |
| Nov | 8 - 21, 22 | 8 - 21, 22 | | 9 & 10 | 8, 9 | | | | | | 31-1, 2 | 18- | | | | | 10-21, 22 |
| Dec | 21-26, 27 | | | | | | | 21-26, 27 | work 24,25 | 25 | | 6, 25-2, 3 | | 25, 26 | | | 24-25, 26 |

feb 10 & 11

January   12-18, 19